# EXHIBIT 3

## Harrison Harrison & Associates
110 State Highway 35, 2nd Floor
Red Bank, NJ 07701
Ph : 888-239-4410, Fax : 718-799-9171
### User Entry Report as of 12/21/2020

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| **User: DAVID HARRISON** | | | | | | | | | |
| **Date: 10/28/19** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | emails | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. Fable re: intake docs | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | Total for 10/28/19 | 0.50 | 0.50 | | | | 225.00 |
| **Date: 10/29/19** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | conf. Fable re: entity search, intake docs | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 10/29/19 | 0.40 | 0.40 | | | | 180.00 |
| **Date: 11/01/19** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Prepare | prepare for cl meeting, revwd docs from CL, conf fable re same | 1.00 | 1.00 | 450.00/hr | Yes | | 450.00 |
| | | | Total for 11/01/19 | 1.00 | 1.00 | | | | 450.00 |
| **Date: 11/03/19** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | conf Edilma re status | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Meeting | meeting with Jose  and e.chan at 90 broad st | 1.50 | 1.50 | 450.00/hr | Yes | | 675.00 |
| | | | Total for 11/03/19 | 1.80 | 1.80 | | | | 810.00 |
| **Date: 11/04/19** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | conf. JS | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. Fable | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Research | research on other cases against Def. | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | Total for 11/04/19 | 0.60 | 0.60 | | | | 270.00 |
| **Date: 11/06/19** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | emails from/to E.Chan re: intake, next CL meeting | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd spreadsheet summary of time-sheets, conf. FA re: same | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 11/06/19 | 0.40 | 0.40 | | | | 180.00 |
| **Date: 11/10/19** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Meeting | CL meeting | 2.70 | 2.70 | 450.00/hr | Yes | | 1,215.00 |
| Titan FLSA | Non-Matter Related | Travel | travel to 90 Broad St for CL meeting | 2.00 | 2.00 | 450.00/hr | Yes | | 900.00 |
| | | | Total for 11/10/19 | 4.70 | 4.70 | | | | 2,115.00 |
| **Date: 11/11/19** | | | | | | | | | |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | conf. JS | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | **Total for 11/11/19** | **0.10** | **0.10** | | | | **45.00** |

### Date: 11/12/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | conf. FA re: intake docs | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | **Total for 11/12/19** | **0.20** | **0.20** | | | | **90.00** |

### Date: 11/18/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | conf. Fable re: intake/damages spreadsheets | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | **Total for 11/18/19** | **0.30** | **0.30** | | | | **135.00** |

### Date: 11/19/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Phone Call | tel. Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd file, conf. FA re: damages spreadsheet for J.Dolores | 0.60 | 0.60 | 450.00/hr | Yes | | 270.00 |
| Titan FLSA | Non-Matter Related | Prepare | prepare for phone call w/ Defs' counsel | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | **Total for 11/19/19** | **1.10** | **1.10** | | | | **495.00** |

### Date: 11/22/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Review | revwd file, damages spreadsheets, conf. FA re: same | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email Defs' atty re: settlement | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails from/to Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | **Total for 11/22/19** | **1.00** | **1.00** | | | | **450.00** |

### Date: 11/25/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Draft | revw'd & edits to damages calculations, revw'd intake notes for CLs | 1.00 | 1.00 | 450.00/hr | Yes | | 450.00 |
| Titan FLSA | Non-Matter Related | Phone Call | tel. Defs' counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | **Total for 11/25/19** | **1.10** | **1.10** | | | | **495.00** |

### Date: 11/26/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | conf. E.Chan re: call w/ CLs tonight | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Phone Call | call w/ Jose re: status update | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. L.Sanchez re: CL call tonight | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | **Total for 11/26/19** | **1.00** | **1.00** | | | | **450.00** |

### Date: 12/02/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from Defs' atty | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Draft | draft complaint | 1.50 | 1.50 | 450.00/hr | Yes | | 675.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd summons & civ. cvr. sheet | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Filing | ecf file complaint & case initiation docs | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | **Total for 12/02/19** | **2.20** | **2.20** | | | | **990.00** |

### Date: 12/03/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | revw'd ECF emails & orders | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from Defs' counsel re: service of S&C | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from process server re: service of S&C, conf. FA re: same | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 12/03/19 | 0.60 | 0.60 | | | | 270.00 |

### Date: 12/04/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Review | revw'd court order | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd Order | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email Defs' counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 12/04/19 | 0.30 | 0.30 | | | | 135.00 |

### Date: 12/05/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Phone Call | tel. S.Morales re: update | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails from/to Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd NOA filed by Titan | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 12/05/19 | 0.50 | 0.50 | | | | 225.00 |

### Date: 12/06/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from E.Chan re: CL questions, Defs calling Jose & his wife | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 12/06/19 | 0.20 | 0.20 | | | | 90.00 |

### Date: 12/08/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Meeting | meeting w/ E.Chan for Jose & 2 new opt-ins (didn't show) | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| Titan FLSA | Non-Matter Related | Travel | travel to Manhattan for CL meeting | 2.00 | 2.00 | 450.00/hr | Yes | | 900.00 |
| | | | Total for 12/08/19 | 2.50 | 2.50 | | | | 1,125.00 |

### Date: 12/11/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | email EC | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 12/11/19 | 0.10 | 0.10 | | | | 45.00 |

### Date: 12/12/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | email EC | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 12/12/19 | 0.30 | 0.30 | | | | 135.00 |

### Date: 12/15/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Meeting | meeting w/ 2 new CLs & Jose w/ EC @ 90 Broad St | 2.20 | 2.20 | 450.00/hr | Yes | | 990.00 |
| Titan FLSA | Non-Matter Related | Travel | travel to/from Manhattan office for Sunday meeting | 2.00 | 2.00 | 450.00/hr | Yes | | 900.00 |
| | | | Total for 12/15/19 | 4.20 | 4.20 | | | | 1,890.00 |

### Date: 12/16/19

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | conf. FA re: consents, email re: same | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 12/16/19 | 0.20 | 0.20 | | | | 90.00 |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| **Date: 12/17/19** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | emails from/to Pechman's office, revw'd filed consents | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails from/to Process server, FA re: ecf filing same | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 12/17/19 | 0.40 | 0.40 | | | | 180.00 |
| **Date: 12/30/19** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Review | revw'd order, conf. FA re: ltr. to unrepresented Defs, revw'd same | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 12/30/19 | 0.20 | 0.20 | | | | 90.00 |
| **Date: 12/31/19** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | email from CL w/ various discovery docs | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 12/31/19 | 0.20 | 0.20 | | | | 90.00 |
| **Date: 01/06/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from E.Chan re: CL update | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email Defs' counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 01/06/20 | 0.20 | 0.20 | | | | 90.00 |
| **Date: 01/09/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | email from mediation office | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 01/09/20 | 0.10 | 0.10 | | | | 45.00 |
| **Date: 01/10/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Research | research on mediator | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. FA re: new opt-ins | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails from/to Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 01/10/20 | 0.60 | 0.60 | | | | 270.00 |
| **Date: 01/13/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | email from mediator | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 01/13/20 | 0.10 | 0.10 | | | | 45.00 |
| **Date: 01/14/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Phone Call | tel. G.Grindlinger | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd file & orders in advance of call w/ Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 01/14/20 | 0.70 | 0.70 | | | | 315.00 |
| **Date: 01/16/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | conf. FA re: service that came back, email Defs' counsel re: same | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 01/16/20 | 0.20 | 0.20 | | | | 90.00 |
| **Date: 01/26/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Review | revw'd file, Defs' ltr., Judges' rules | 1.00 | 1.00 | 450.00/hr | Yes | | 450.00 |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| | | | Total for 01/26/20 | 1.00 | 1.00 | | | | 450.00 |

## Date: 01/27/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Review | revw'd file | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 01/27/20 | 0.20 | 0.20 | | | | 90.00 |

## Date: 01/28/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Draft | revw'd file, draft ltr. to Defs' counsel | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| | | | Total for 01/28/20 | 0.40 | 0.40 | | | | 180.00 |

## Date: 01/30/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Phone Call | phone call w/ all counsel & mediator | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd file | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Phone Call | phone calls w/ Vivianna (co-counsel) | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| | | | Total for 01/30/20 | 1.00 | 1.00 | | | | 450.00 |

## Date: 01/31/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | email | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 01/31/20 | 0.10 | 0.10 | | | | 45.00 |

## Date: 02/05/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Phone Call | call w/ Edilma & Jose | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd text msgs & emails from CL, conf. FA re: same | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Draft | revw'd file & docket, draft ltr. to Judge Torres | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email from mediator | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd Judge's rules | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 02/05/20 | 1.50 | 1.50 | | | | 675.00 |

## Date: 02/06/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Meeting | meeting w/ CLs re: update, amending complaint | 1.30 | 1.30 | 450.00/hr | Yes | | 585.00 |
| | | | Total for 02/06/20 | 1.30 | 1.30 | | | | 585.00 |

## Date: 02/17/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Review | revw;d file, notes, conf. FA re: amending complaint | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| | | | Total for 02/17/20 | 0.40 | 0.40 | | | | 180.00 |

## Date: 02/21/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | email other Plaintiffs' counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 02/21/20 | 0.10 | 0.10 | | | | 45.00 |

## Date: 02/24/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Phone Call | tel. Vivianna | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. FA re: drafting amended complaint | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Review | revw'd file, draft amended complaint | 2.00 | 2.00 | 450.00/hr | Yes | | 900.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. JS re: amendments to complaint, emails to/from co-counsel & JS re: same | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | **Total for 02/24/20** | **2.60** | **2.60** | | | | **1,170.00** |

### Date: 02/25/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Draft | finalize draft of Amended Complaint, revw'd file/intake notes, conf. co-counsel re: same | 1.50 | 1.50 | 450.00/hr | Yes | | 675.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails from/to co-counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd photos & emails/texts from CLs, prepared exhibits to Complaint | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| | | | **Total for 02/25/20** | **2.20** | **2.20** | | | | **990.00** |

### Date: 02/26/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | emails from/to mediator | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | **Total for 02/26/20** | **0.20** | **0.20** | | | | **90.00** |

### Date: 02/27/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | emails re: call w/ mediator | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | **Total for 02/27/20** | **0.20** | **0.20** | | | | **90.00** |

### Date: 03/03/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | emails | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Phone Call | tel. call w/ mediator & Glen & Vivianna | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| | | | **Total for 03/03/20** | **0.60** | **0.60** | | | | **270.00** |

### Date: 03/04/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | email co-counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | **Total for 03/04/20** | **0.10** | **0.10** | | | | **45.00** |

### Date: 03/05/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | emails from/to co-counsel, email Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails from/to Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | **Total for 03/05/20** | **0.40** | **0.40** | | | | **180.00** |

### Date: 03/06/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | emails from Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | **Total for 03/06/20** | **0.20** | **0.20** | | | | **90.00** |

### Date: 03/09/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Review | revw'd Order | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Research | research on joint employer | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. JS | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Draft | draft ltr. to GG re: Plaintiffs' opposition to MTD | 1.30 | 1.30 | 450.00/hr | Yes | | 585.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email co-counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | Total for 03/09/20 | 2.20 | 2.20 | | | | 990.00 |

### Date: 03/10/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from co-counsel, JS re: finalizing ltr. to Defs' counsel | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email from JS to Defs' counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 03/10/20 | 0.40 | 0.40 | | | | 180.00 |

### Date: 03/12/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Consulting | conf. EC re: CL update | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Phone Call | tel. Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. JS | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Phone Call | tel. E.Chan | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email co-counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Phone Call | tel. E.Chan re: CL update | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | Total for 03/12/20 | 1.00 | 1.00 | | | | 450.00 |

### Date: 03/13/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Review | revw'd file, drafted damages calculations for 2 new plaintiffs, conf. FA re: same | 1.00 | 1.00 | 450.00/hr | Yes | | 450.00 |
| | | | Total for 03/13/20 | 1.00 | 1.00 | | | | 450.00 |

### Date: 03/18/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Consulting | conf. FA, emails re: CL call for info for damages | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from LP | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 03/18/20 | 0.50 | 0.50 | | | | 225.00 |

### Date: 03/19/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Consulting | conf. FA | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 03/19/20 | 0.10 | 0.10 | | | | 45.00 |

### Date: 03/22/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Consulting | conf. JS | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 03/22/20 | 0.20 | 0.20 | | | | 90.00 |

### Date: 03/23/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Phone Call | tel. Galen & Vivianna | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from co-counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 03/23/20 | 0.40 | 0.40 | | | | 180.00 |

### Date: 03/24/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Review | revw'd file, other ltrs from Defs' counsel, revw'd our prior response | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| Titan FLSA | Non-Matter Related | Draft | draft ltr to judge, email co-counsel | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 03/24/20 | 1.00 | 1.00 | | | | 450.00 |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| **Date: 03/25/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Review | revw'd & edits to case management plan & joint ltr. to Judge, emails re: same | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Draft | finalized ltr. to Judge Torres, ecf filed same & emailed courtesy copy to judge | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | Total for 03/25/20 | 0.70 | 0.70 | | | | 315.00 |
| **Date: 03/30/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | conf. FA re; damages spreadsheets for two brothers, revw'd & edits to same | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| | | | Total for 03/30/20 | 0.50 | 0.50 | | | | 225.00 |
| **Date: 04/01/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | email co counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Phone Call | tel. co-counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd damages spreadsheets (HHA & Pechman), draft ltr. to Defs' counsel | 1.00 | 1.00 | 450.00/hr | Yes | | 450.00 |
| | | | Total for 04/01/20 | 1.30 | 1.30 | | | | 585.00 |
| **Date: 04/02/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Prepare | prep for court appearance today | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Court | court appearance (by phone) before Judge Torres | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | Total for 04/02/20 | 0.60 | 0.60 | | | | 270.00 |
| **Date: 04/06/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | conf. FA | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 04/06/20 | 0.10 | 0.10 | | | | 45.00 |
| **Date: 04/07/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | email | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 04/07/20 | 0.10 | 0.10 | | | | 45.00 |
| **Date: 04/13/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | email | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 04/13/20 | 0.10 | 0.10 | | | | 45.00 |
| **Date: 04/14/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from co-counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 04/14/20 | 0.20 | 0.20 | | | | 90.00 |
| **Date: 04/27/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from co-counsel re MTD | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 04/27/20 | 0.20 | 0.20 | | | | 90.00 |
| **Date: 04/28/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from co-counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 04/28/20 | 0.20 | 0.20 | | | | 90.00 |
| **Date: 05/06/20** | | | | | | | | | |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Review | revw'd Defs' brief, research on same | 1.50 | 1.50 | 450.00/hr | Yes | | 675.00 |
| | | | **Total for 05/06/20** | **1.50** | **1.50** | | | | **675.00** |

## Date: 05/08/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Correspondence | email | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | **Total for 05/08/20** | **0.10** | **0.10** | | | | **45.00** |

## Date: 05/10/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Research | research on MTD, standard for individual employers under FLSA and NYLL | 2.00 | 2.00 | 450.00/hr | Yes | | 900.00 |
| Titan FLSA | Non-Matter Related | Draft | draft section III of opp. brief | 5.00 | 5.00 | 450.00/hr | Yes | | 2,250.00 |
| | | | **Total for 05/10/20** | **7.00** | **7.00** | | | | **3,150.00** |

## Date: 05/11/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Review | revw'd & edits to section III of brief | 1.00 | 1.00 | 450.00/hr | Yes | | 450.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails from/to JS | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. Galen (co-counsel) re: finalizing brief | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. JS re: finalizing brief | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd & edits to Section II of the brief | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd Section III of the brief, emails re: same | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email Galen re: service of Am. Compl. on non-appearing corp. defs | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. JS re: Section II of brief | 0.60 | 0.60 | 450.00/hr | Yes | | 270.00 |
| | | | **Total for 05/11/20** | **3.10** | **3.10** | | | | **1,395.00** |

## Date: 05/12/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Consulting | conf. JS re brief | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. JS re: brief | 0.60 | 0.60 | 450.00/hr | Yes | | 270.00 |
| Titan FLSA | Non-Matter Related | Phone Call | tel. call w/ co-counsel & JS | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. JS | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | **Total for 05/12/20** | **1.40** | **1.40** | | | | **630.00** |

## Date: 05/13/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Consulting | conf. JS re: brief | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd & edits to JS' section of brief, emails re; same | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Review | rewv'd Galen's edits to JS brief, emails re: same | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Draft | draft Facts section & Proc. history section | 1.50 | 1.50 | 450.00/hr | Yes | | 675.00 |
| | | | **Total for 05/13/20** | **2.30** | **2.30** | | | | **1,035.00** |

## Date: 05/14/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Correspondence | ecf email, revw'd final brief, revw'd Judge's rules | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. JS | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Consulting | conf. JS re: discovery | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | Total for 05/14/20 | 0.70 | 0.70 | | | | 315.00 |

## Date: 05/19/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | emails from Defs' counsel, to FA | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. JS | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Phone Call | tel. CL | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 05/19/20 | 0.40 | 0.40 | | | | 180.00 |

## Date: 05/20/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Phone Call | conf. call w/ Jose & E.Chan re CL update | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Draft | draft 26a disclosures, conf. FA re: same | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd & edits to Rogs | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd & edits to doc. requests | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| Titan FLSA | Non-Matter Related | Consulting | conf. JS re: finalizing disc. requests | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from co-counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 05/20/20 | 2.60 | 2.60 | | | | 1,170.00 |

## Date: 05/21/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Consulting | conf. JS | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 05/21/20 | 0.30 | 0.30 | | | | 135.00 |

## Date: 06/01/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | emails | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 06/01/20 | 0.20 | 0.20 | | | | 90.00 |

## Date: 06/03/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Phone Call | tel. Galen | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Review | revw'd Interrogatory responses, conf. FA re: same | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails to/from Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 06/03/20 | 0.90 | 0.90 | | | | 405.00 |

## Date: 06/10/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Consulting | conf. FA re: discovery production | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Phone Call | tel. Galen re: discovery responses/production | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | Total for 06/10/20 | 0.50 | 0.50 | | | | 225.00 |

## Date: 06/23/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | emails | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 06/23/20 | 0.20 | 0.20 | | | | 90.00 |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| **Date: 06/25/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Draft | Draft Interrogatories responses. | 0.60 | 0.60 | 450.00/hr | Yes | | 270.00 |
| | | | Total for 06/25/20 | **0.60** | **0.60** | | | | **270.00** |
| **Date: 06/26/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | emails from/to Galen | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 06/26/20 | **0.20** | **0.20** | | | | **90.00** |
| **Date: 06/28/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Draft | draft Interrogatory responses (Alvaro) | 1.00 | 1.00 | 450.00/hr | Yes | | 450.00 |
| | | | Total for 06/28/20 | **1.00** | **1.00** | | | | **450.00** |
| **Date: 06/29/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Draft Discovery Responses | Titan - draft & finalize Rog responses for 8 Plaintiffs, conf. FA re same | 2.50 | 2.50 | 450.00/hr | Yes | | 1,125.00 |
| | | | Total for 06/29/20 | **2.50** | **2.50** | | | | **1,125.00** |
| **Date: 06/30/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Draft | draft document responses for Alvaro & Hugo & Carcomo, conf. FA & JS & emails & tel. calls re: same | 3.00 | 3.00 | 450.00/hr | Yes | | 1,350.00 |
| | | | Total for 06/30/20 | **3.00** | **3.00** | | | | **1,350.00** |
| **Date: 07/01/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | Emails from/to GG, revw'd file re: Service of ID & Plaintiffs' disc. Requests, conf. JS & FA re: Same | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Draft | Draft Doc Response for MARCO | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails to/from Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 07/01/20 | **1.00** | **1.00** | | | | **450.00** |
| **Date: 07/07/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Draft Discovery Responses | Draft disc. Responses for Plaintiffs Morales, Eliberto & Efren | 2.50 | 2.50 | 450.00/hr | Yes | | 1,125.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Email Defs' counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 07/07/20 | **2.60** | **2.60** | | | | **1,170.00** |
| **Date: 07/20/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | Emails to/from Defs' counsel, conf. FA re: Same | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Phone Call | Tel. Defs' counsel | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Consulting | Conf. FA re: Jose & Adelfo disc. Production | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Email | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 07/20/20 | **0.90** | **0.90** | | | | **405.00** |
| **Date: 07/21/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Phone Call | Tel. Galen re: Discovery status | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Consulting | Conf. JS | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Consulting | Conf. FA, revw'd disc. Production from plaintiff | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| | | | Total for 07/21/20 | 0.80 | 0.80 | | | | 360.00 |
| **Date: 07/22/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | Conf. JS | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails to/from co-counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Email Defs' counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 07/22/20 | 0.40 | 0.40 | | | | 180.00 |
| **Date: 08/04/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Phone Call | Phone call w/ EC & Jose re: Outstanding discovery, notes re: Same | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| | | | Total for 08/04/20 | 0.40 | 0.40 | | | | 180.00 |
| **Date: 08/05/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | Conf. FA re: Outstanding discovery issues | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 08/05/20 | 0.20 | 0.20 | | | | 90.00 |
| **Date: 08/07/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Review | Revw'd draft deficiency response | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Review | Revw'd draft ltr | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails from/to EC | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Phone Call | Conf. Call w/ Vivian & Galen | 0.60 | 0.60 | 450.00/hr | Yes | | 270.00 |
| | | | Total for 08/07/20 | 1.30 | 1.30 | | | | 585.00 |
| **Date: 08/12/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Phone Call | Tel. Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Consulting | Conf. JS re: Service of amended complaint | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Research | Research on rules/caselaw re: Service of amended complaint, conf. BF re: Same | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| | | | Total for 08/12/20 | 0.80 | 0.80 | | | | 360.00 |
| **Date: 08/21/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Phone Call | W/ co-counsel | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | Total for 08/21/20 | 0.30 | 0.30 | | | | 135.00 |
| **Date: 08/26/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Review | Revw'd & edits to ltr. To Def, revw'd production | 0.70 | 0.70 | 450.00/hr | Yes | | 315.00 |
| Titan FLSA | Non-Matter Related | Phone Call | Tel. Co-counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 08/26/20 | 0.90 | 0.90 | | | | 405.00 |
| **Date: 08/31/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Review | Revw'd Defs' disc. Responses | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| | | | Total for 08/31/20 | 0.40 | 0.40 | | | | 180.00 |
| **Date: 09/14/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | Email | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| | | | Total for 09/14/20 | 0.10 | 0.10 | | | | 45.00 |

## Date: 09/21/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | Email to Defs' counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails from/to co-counsel, tel. Co-counsel re: Same | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails from/to Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 09/21/20 | 0.50 | 0.50 | | | | 225.00 |

## Date: 09/23/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Phone Call | Conf. Co-counsel | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Email Defs' counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Email from Defs' counsel, email co-counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails from/to co-counsel, defs' counsel re: Mediation | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Review | Rvw'd draft deficiency ltr., emails re: Same | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | Total for 09/23/20 | 1.10 | 1.10 | | | | 495.00 |

## Date: 09/25/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | Emails | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 09/25/20 | 0.20 | 0.20 | | | | 90.00 |

## Date: 09/29/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | Emails to/from Defs' counsel, co-counsel | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Review | Revw'd process server emails to confirm service issues, conf. FA re: Same | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | Total for 09/29/20 | 0.70 | 0.70 | | | | 315.00 |

## Date: 10/05/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | Emails, revw'd draft ltr. To court | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 10/05/20 | 0.20 | 0.20 | | | | 90.00 |

## Date: 10/07/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | Emails from/to Defs' counsel, co-counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Review | Revw'd JAMS agreement, emails re: Same | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 10/07/20 | 0.40 | 0.40 | | | | 180.00 |

## Date: 10/15/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | Emails from/to co-counsel, revw'd docusign docs | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails from/to JAMS, co-counsel re: Mediation | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 10/15/20 | 0.40 | 0.40 | | | | 180.00 |

## Date: 10/19/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | Email | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Email | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 10/19/20 | 0.20 | 0.20 | | | | 90.00 |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| **Date: 10/21/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | Emails to/from JAMS | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Phone Call | Tel. Call w/ co-counsel re: Mediation | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails to/from co-counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Consulting | Conf. EC re: CL update | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 10/21/20 | **1.00** | **1.00** | | | | **450.00** |
| **Date: 10/22/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | Conf. FA re: CL update | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 10/22/20 | **0.30** | **0.30** | | | | **135.00** |
| **Date: 10/26/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | Conf. FA re: Damages | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | Total for 10/26/20 | **0.30** | **0.30** | | | | **135.00** |
| **Date: 10/27/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Review | Revw'd emails & damages spreadsheets, conf. FA re: Same, emails re: Same | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| | | | Total for 10/27/20 | **0.40** | **0.40** | | | | **180.00** |
| **Date: 10/30/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | Emails to/from L.Pechman | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Prepare | Prepare for mediation call | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Mediation | Phone call w/ all counsel & mediator | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| | | | Total for 10/30/20 | **0.80** | **0.80** | | | | **360.00** |
| **Date: 11/02/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | Emails, revw'd file | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | Total for 11/02/20 | **0.30** | **0.30** | | | | **135.00** |
| **Date: 11/04/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Meeting | Meeting w/ JAD & Hugo & EC @ 90 Broad St | 1.00 | 1.00 | 450.00/hr | Yes | | 450.00 |
| | | | Total for 11/04/20 | **1.00** | **1.00** | | | | **450.00** |
| **Date: 11/09/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Meeting | Meeting w/ E.Chan & two brothers | 0.80 | 0.80 | 450.00/hr | Yes | | 360.00 |
| Titan FLSA | Non-Matter Related | Meeting | Meeting w/ E.Chan & 5 other plaintiffs | 0.80 | 0.80 | 450.00/hr | Yes | | 360.00 |
| | | | Total for 11/09/20 | **1.60** | **1.60** | | | | **720.00** |
| **Date: 11/11/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | Emails | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | Total for 11/11/20 | **0.20** | **0.20** | | | | **90.00** |
| **Date: 11/16/20** | | | | | | | | | |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | Email Naomi | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Consulting | Conf. E.Chan | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Phone Call | Phone call w/ co-counsel | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Consulting | Conf. JS | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails from/to co-counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | **Total for 11/16/20** | **0.80** | **0.80** | | | | **360.00** |

### Date: 11/17/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Mediation | Mediation | 10.60 | 10.60 | 450.00/hr | Yes | | 4,770.00 |
| | | | **Total for 11/17/20** | **10.60** | **10.60** | | | | **4,770.00** |

### Date: 11/18/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | Emails to/from Defs' counsel, co-counsel | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | **Total for 11/18/20** | **0.30** | **0.30** | | | | **135.00** |

### Date: 11/19/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Consulting | Conf. L.Pechman | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Consulting | Conf. JS | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Phone Call | PHONE call w/ co-counsel re: Settlement | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Consulting | Conf. JS | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | **Total for 11/19/20** | **0.90** | **0.90** | | | | **405.00** |

### Date: 11/20/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | Emails re: Final settlement figures, costs, tel. CL re: Same | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| | | | **Total for 11/20/20** | **0.40** | **0.40** | | | | **180.00** |

### Date: 11/23/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Phone Call | Tel. Co-counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Consulting | Conf. JS | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails to/from co-counsel, Defs' counsel | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | **Total for 11/23/20** | **0.50** | **0.50** | | | | **225.00** |

### Date: 11/24/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Review | Revw'd proposed payment schedule, tel. CL re: Same, emails re: Same | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| | | | **Total for 11/24/20** | **0.50** | **0.50** | | | | **225.00** |

### Date: 11/25/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Consulting | Conf. JS re: Settlement agreement edits, payment plan | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| Titan FLSA | Non-Matter Related | Review | Revw'd proposed payment schedule | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | **Total for 11/25/20** | **0.80** | **0.80** | | | | **360.00** |

### Date: 11/30/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| Titan FLSA | Non-Matter Related | Correspondence | Emails to/from JS | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Review | Revw'd edits to agreement, emails re: Same | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails to/from co-counsel re: Consent to MJ form, filled & signed out form, | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | **Total for 11/30/20** | **0.80** | **0.80** | | | | **360.00** |
| | | **Date: 12/01/20** | | | | | | | |
| Titan FLSA | Non-Matter Related | Review | Revw'd ltr to court, emails re: Same | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails re edits to settlement agreement | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Consulting | Conf. JS re Emails re edits to settlement agreement | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Email to Defs counsel | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | **Total for 12/01/20** | **0.60** | **0.60** | | | | **270.00** |
| | | **Date: 12/02/20** | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | Conf. JS & tel. Def. Counsel re: Settlement check issue | 0.40 | 0.40 | 450.00/hr | Yes | | 180.00 |
| | | | **Total for 12/02/20** | **0.40** | **0.40** | | | | **180.00** |
| | | **Date: 12/08/20** | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | Email | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | **Total for 12/08/20** | **0.10** | **0.10** | | | | **45.00** |
| | | **Date: 12/10/20** | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | Emails | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | **Total for 12/10/20** | **0.20** | **0.20** | | | | **90.00** |
| | | **Date: 12/15/20** | | | | | | | |
| Titan FLSA | Non-Matter Related | Phone Call | Tel. Defs' counsel | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Consulting | Conf. JS re: Final issues | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Consulting | Conf. Galen re: Final issues | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | **Total for 12/15/20** | **1.00** | **1.00** | | | | **450.00** |
| | | **Date: 12/16/20** | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | Emails | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | **Total for 12/16/20** | **0.20** | **0.20** | | | | **90.00** |
| | | **Date: 12/17/20** | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | Emails to/from EC & CLs re: Settlement agreement | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| Titan FLSA | Non-Matter Related | Phone Call | Tel EC & CLs re: Settlement agreement | 0.90 | 0.90 | 450.00/hr | Yes | | 405.00 |
| | | | **Total for 12/17/20** | **1.20** | **1.20** | | | | **540.00** |
| | | **Date: 12/18/20** | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | Emails to/from co-counsel, revw'd Judge's order | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| | | | **Total for 12/18/20** | **0.20** | **0.20** | | | | **90.00** |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| **Date: 12/20/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | Conf. FA re: Final signatures on agreement | 0.30 | 0.30 | 450.00/hr | Yes | | 135.00 |
| | | | Total for 12/20/20 | **0.30** | **0.30** | | | | **135.00** |
| **Date: 12/21/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Review | Revw'd & finalized exhibits for motion for approval | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| Titan FLSA | Non-Matter Related | Review | Revw'd & edits to motion for approval, emails re: Same | 0.50 | 0.50 | 450.00/hr | Yes | | 225.00 |
| Titan FLSA | Non-Matter Related | Phone Call | Tel. S.Morales | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Emails from/to JS re: JAMS mediation | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Phone Call | Tel. Plaintiff re: Final signatures on agreement | 0.20 | 0.20 | 450.00/hr | Yes | | 90.00 |
| Titan FLSA | Non-Matter Related | Other | Revw'd docusign agreement | 0.10 | 0.10 | 450.00/hr | Yes | | 45.00 |
| | | | Total for 12/21/20 | **1.70** | **1.70** | | | | **765.00** |
| | | | Total for DAVID HARRISON | **121.00** | **121.00** | | | | **54,450.00** |

## User: Julie Salwen

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| **Date: 11/04/19** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | Total for 11/04/19 | **0.10** | **0.10** | | | | **35.00** |
| **Date: 11/11/19** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | Total for 11/11/19 | **0.10** | **0.10** | | | | **35.00** |
| **Date: 02/07/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Correspondence | email from opt-in | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | Total for 02/07/20 | **0.10** | **0.10** | | | | **35.00** |
| **Date: 02/24/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: amendment to complaint | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| Titan FLSA | Non-Matter Related | Review | amendment to complaint | 0.30 | 0.30 | 350.00/hr | Yes | | 105.00 |
| | | | Total for 02/24/20 | **0.50** | **0.50** | | | | **175.00** |
| **Date: 03/08/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Review | Ds' letter seeking dismissal and draft response | 0.30 | 0.30 | 350.00/hr | Yes | | 105.00 |
| Titan FLSA | Non-Matter Related | Research | Joint employment in Second Circuit | 0.50 | 0.50 | 350.00/hr | Yes | | 175.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: response to Ds letter to dismiss | 0.50 | 0.50 | 350.00/hr | Yes | | 175.00 |
| | | | Total for 03/08/20 | **1.30** | **1.30** | | | | **455.00** |
| **Date: 03/09/20** | | | | | | | | | |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: letter | 0.30 | 0.30 | 350.00/hr | Yes | | 105.00 |
| | | | Total for 03/09/20 | **0.30** | **0.30** | | | | **105.00** |
| **Date: 03/10/20** | | | | | | | | | |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Edit | Edit letter and email to Ds' counsel | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: letter | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email opposing counsel | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | **Total for 03/10/20** | **0.40** | **0.40** | | | | **140.00** |

### Date: 03/12/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | **Total for 03/12/20** | **0.10** | **0.10** | | | | **35.00** |

### Date: 03/22/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| | | | **Total for 03/22/20** | **0.20** | **0.20** | | | | **70.00** |

### Date: 05/10/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Review | Draft of opposition to MTD | 0.70 | 0.70 | 350.00/hr | Yes | | 245.00 |
| Titan FLSA | Non-Matter Related | Draft | MOL argument in opposition to MTD | 2.10 | 2.10 | 350.00/hr | Yes | | 735.00 |
| | | | **Total for 05/10/20** | **2.80** | **2.80** | | | | **980.00** |

### Date: 05/11/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Draft | MOL argument in opposition to MTD | 3.20 | 3.20 | 350.00/hr | Yes | | 1,120.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: MOL in opposition to MTD | 0.80 | 0.80 | 350.00/hr | Yes | | 280.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email w/ DH re: MTD | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | **Total for 05/11/20** | **4.10** | **4.10** | | | | **1,435.00** |

### Date: 05/12/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | phone call w/ DH and Galen Baynes | 0.40 | 0.40 | 350.00/hr | Yes | | 140.00 |
| Titan FLSA | Non-Matter Related | Draft | MOL argument in opposition to MTD | 1.20 | 1.20 | 350.00/hr | Yes | | 420.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: opposition to motion to Dismiss | 0.40 | 0.40 | 350.00/hr | Yes | | 140.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH on opposition to MTD | 0.60 | 0.60 | 350.00/hr | Yes | | 210.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | **Total for 05/12/20** | **2.70** | **2.70** | | | | **945.00** |

### Date: 05/13/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Draft | MOL argument in opposition to MTD | 7.30 | 7.30 | 350.00/hr | Yes | | 2,555.00 |
| Titan FLSA | Non-Matter Related | Draft | fact section of MOL in opposition to MTD | 1.90 | 1.90 | 350.00/hr | Yes | | 665.00 |
| Titan FLSA | Non-Matter Related | Draft | Finalize and file opposition to MTD | 0.70 | 0.70 | 350.00/hr | Yes | | 245.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re opposition MOL | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| | | | **Total for 05/13/20** | **10.10** | **10.10** | | | | **3,535.00** |

### Date: 05/14/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: Discovery | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| Titan FLSA | Non-Matter Related | Review | opposition to MTD and file correct version w/ TOA | 1.50 | 1.50 | 350.00/hr | Yes | | 525.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails w/ DH re: discovery demands | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | **Total for 05/14/20** | **2.00** | **2.00** | | | | **700.00** |

### Date: 05/19/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: discovery | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| Titan FLSA | Non-Matter Related | Review | file to draft discovery requests | 0.60 | 0.60 | 350.00/hr | Yes | | 210.00 |
| | | | **Total for 05/19/20** | **0.80** | **0.80** | | | | **280.00** |

### Date: 05/20/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: discovery requests | 0.50 | 0.50 | 350.00/hr | Yes | | 175.00 |
| Titan FLSA | Non-Matter Related | Draft | and edit Plaintiffs' discovery requests | 1.80 | 1.80 | 350.00/hr | Yes | | 630.00 |
| | | | **Total for 05/20/20** | **2.30** | **2.30** | | | | **805.00** |

### Date: 05/21/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Draft | and edit Plaintiffs' discovery requests | 2.30 | 2.30 | 350.00/hr | Yes | | 805.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | **Total for 05/21/20** | **2.40** | **2.40** | | | | **840.00** |

### Date: 05/27/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Review | Ds' reply (MTD) | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| | | | **Total for 05/27/20** | **0.20** | **0.20** | | | | **70.00** |

### Date: 06/05/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Review | case and facts re: Titan as employer | 0.50 | 0.50 | 350.00/hr | Yes | | 175.00 |
| Titan FLSA | Non-Matter Related | Research | Construction Industry Fair Play Act | 0.60 | 0.60 | 350.00/hr | Yes | | 210.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails w/ G. Baynes re: material on Titan as employer | 0.40 | 0.40 | 350.00/hr | Yes | | 140.00 |
| | | | **Total for 06/05/20** | **1.50** | **1.50** | | | | **525.00** |

### Date: 06/25/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Correspondence | email FA re: discovery | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | **Total for 06/25/20** | **0.10** | **0.10** | | | | **35.00** |

### Date: 06/30/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: client Doc responses | 0.30 | 0.30 | 350.00/hr | Yes | | 105.00 |
| | | | **Total for 06/30/20** | **0.30** | **0.30** | | | | **105.00** |

### Date: 07/01/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | **Total for 07/01/20** | **0.10** | **0.10** | | | | **35.00** |

### Date: 07/02/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| | | | Total for 07/02/20 | 0.20 | 0.20 | | | | 70.00 |

### Date: 07/21/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | email from opposing counsel | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| | | | Total for 07/21/20 | 0.30 | 0.30 | | | | 105.00 |

### Date: 07/22/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | Total for 07/22/20 | 0.10 | 0.10 | | | | 35.00 |

### Date: 07/24/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Review | Discovery deficiency letter from Ds | 0.30 | 0.30 | 350.00/hr | Yes | | 105.00 |
| Titan FLSA | Non-Matter Related | Review | cited cases (and shepardize) in Ds deficiency letter | 0.30 | 0.30 | 350.00/hr | Yes | | 105.00 |
| | | | Total for 07/24/20 | 0.60 | 0.60 | | | | 210.00 |

### Date: 08/12/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH and BF | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| | | | Total for 08/12/20 | 0.20 | 0.20 | | | | 70.00 |

### Date: 11/06/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Review | mediation statement | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | Total for 11/06/20 | 0.10 | 0.10 | | | | 35.00 |

### Date: 11/11/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Correspondence | emails w/ DH | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | Total for 11/11/20 | 0.10 | 0.10 | | | | 35.00 |

### Date: 11/16/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Review | documents to prepare for mediation | 0.50 | 0.50 | 350.00/hr | Yes | | 175.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: mediation | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | Total for 11/16/20 | 0.60 | 0.60 | | | | 210.00 |

### Date: 11/17/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Mediation | JAMS mediation w/ Stephen Sonnenberg | 11.10 | 11.10 | 350.00/hr | Yes | | 3,885.00 |
| | | | Total for 11/17/20 | 11.10 | 11.10 | | | | 3,885.00 |

### Date: 11/19/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Meeting | on phone w/ DH and co-counsel re: settlement breakdown | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: settlement breakdown | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: settlement, and settlement division | 0.30 | 0.30 | 350.00/hr | Yes | | 105.00 |
| | | | Total for 11/19/20 | 0.70 | 0.70 | | | | 245.00 |

### Date: 11/20/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Edit | correct settlement breakdown spreadsheet and email w/ DH and co-counsel | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Settlement | Calculate division of settlement among plaintiffs | 0.60 | 0.60 | 350.00/hr | Yes | | 210.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email co-counsel | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | **Total for 11/20/20** | **0.90** | **0.90** | | | | **315.00** |

### Date: 11/23/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: settlement agreement | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| Titan FLSA | Non-Matter Related | Settlement | Calculate final costs and revise breakdown of settlement payments | 0.70 | 0.70 | 350.00/hr | Yes | | 245.00 |
| Titan FLSA | Non-Matter Related | Correspondence | emails to DH, G. Baynes, B. Gooman re: settlement pay out schedule | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| | | | **Total for 11/23/20** | **1.10** | **1.10** | | | | **385.00** |

### Date: 11/25/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: payment plan and edits to settlement agreement, | 0.50 | 0.50 | 350.00/hr | Yes | | 175.00 |
| Titan FLSA | Non-Matter Related | Review | and edit draft settlement agreement | 2.10 | 2.10 | 350.00/hr | Yes | | 735.00 |
| | | | **Total for 11/25/20** | **2.60** | **2.60** | | | | **910.00** |

### Date: 11/30/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Draft | settlement agreement payment schedule and Exhibit C to settlement agreement | 3.00 | 3.00 | 350.00/hr | Yes | | 1,050.00 |
| Titan FLSA | Non-Matter Related | Edit | and proofread settlement agreement and payment schedule | 0.70 | 0.70 | 350.00/hr | Yes | | 245.00 |
| | | | **Total for 11/30/20** | **3.70** | **3.70** | | | | **1,295.00** |

### Date: 12/01/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: Ds' email re: settlement agreement edits | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| Titan FLSA | Non-Matter Related | Review | edits to settlement agreement | 0.60 | 0.60 | 350.00/hr | Yes | | 210.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email w/ G. Baynes re: edits to settlement agreement | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email w/ opposing counsel re: settlement agreement | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | **Total for 12/01/20** | **0.90** | **0.90** | | | | **315.00** |

### Date: 12/02/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Phone Call | w/ DH and B. Goodman re: settlement payments | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: settlement payments and email to opposing counsel | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| | | | **Total for 12/02/20** | **0.40** | **0.40** | | | | **140.00** |

### Date: 12/03/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|------------|
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: revisions to payment schedule | 0.30 | 0.30 | 350.00/hr | Yes | | 105.00 |
| Titan FLSA | Non-Matter Related | Draft | Revise Exhibit C to Settlement Agreement | 0.70 | 0.70 | 350.00/hr | Yes | | 245.00 |
| Titan FLSA | Non-Matter Related | Draft | Exhibit D to Settlement Agreement | 0.50 | 0.50 | 350.00/hr | Yes | | 175.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email w/ G. Baynes and V. Morales re: changes to payment schedule | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Email to opposing counsel re: revised payment schedule and tax reporting | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | **Total for 12/03/20** | **1.70** | **1.70** | | | | **595.00** |

### Date: 12/10/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Phone Call | email from phone call w/ B. Goodman re: finalizing Agreement | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| | | | **Total for 12/10/20** | **0.20** | **0.20** | | | | **70.00** |

### Date: 12/11/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Draft | Revised payment section of Agreement | 0.40 | 0.40 | 350.00/hr | Yes | | 140.00 |
| Titan FLSA | Non-Matter Related | Correspondence | email w/ opposing counsel re: agreement | 0.10 | 0.10 | 350.00/hr | Yes | | 35.00 |
| | | | **Total for 12/11/20** | **0.50** | **0.50** | | | | **175.00** |

### Date: 12/15/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Review | Ds' edits to Agreement | 0.30 | 0.30 | 350.00/hr | Yes | | 105.00 |
| Titan FLSA | Non-Matter Related | Consulting | w/ DH re: finalized agreement, Ds issues | 0.20 | 0.20 | 350.00/hr | Yes | | 70.00 |
| | | | **Total for 12/15/20** | **0.50** | **0.50** | | | | **175.00** |

### Date: 12/16/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Edit | Stipulation of discontinuance and finalize all issues w. agreement | 0.50 | 0.50 | 350.00/hr | Yes | | 175.00 |
| Titan FLSA | Non-Matter Related | Correspondence | Circulate execution to all attorneys copy and make corrections | 0.30 | 0.30 | 350.00/hr | Yes | | 105.00 |
| | | | **Total for 12/16/20** | **0.80** | **0.80** | | | | **280.00** |

### Date: 12/21/20

| Client | Matter | Activity | Description | Labor | Total | Rate ($) | Billable | Inv # | Amount ($) |
|--------|--------|----------|-------------|-------|-------|----------|----------|-------|-----------|
| Titan FLSA | Non-Matter Related | Review | hours for fairness review | 0.50 | 0.50 | 350.00/hr | Yes | | 175.00 |
| | | | **Total for 12/21/20** | **0.50** | **0.50** | | | | **175.00** |
| | | | **Total for Julie Salwen** | **60.30** | **60.30** | | | | **21,105.00** |
| | | | **Grand Total** | **181.30** | **181.30** | | | | **75,555.00** |